**UNITED STATES of America**

v.

**Hercy MATOS, Appellant.**

**No. 06–3578.**

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) June 18, 2007.

Filed: July 3, 2007.

Eric Pfisterer, Michael A. Consiglio, Office of United States Attorney, Harrisburg, PA, for United States of America.

Gregory B. Abeln, Carlisle, PA, for Hercy Matos.

Before: McKEE, FISHER and CHAGARES, Circuit Judges.

OPINION OF THE COURT

FISHER, Circuit Judge.

Hercy Matos appeals his July 21, 2006 sentence of 120 months after he pleaded guilty to one count of possession with intent to distribute 50 grams or more of

cocaine base in violation of 21 U.S.C. § 841(a). Presently, Matos's counsel moves to withdraw representation pursuant to *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), and has filed a supporting brief asserting that no nonfrivolous issues can be presented upon appeal. For the reasons the follow, we will grant counsel's *Anders* motion and affirm the District Court's judgment of sentence.

## I.

As we write only for the parties who are familiar with the factual context and the procedural history of this case, we will set forth only those facts necessary to our analysis. On March 3, 2006, pursuant to a written agreement with the Government, Matos pleaded guilty to one count of possession with intent to distribute 50 or more grams of cocaine base, and waived his right to appeal his conviction and sentence. During sentencing, the District Court calculated a base offense level of 34, taking into account the applicable United States Sentencing Guideline ("Guidelines") for a 21 U.S.C. § 841(a)(1) offense and a two-level increase for the possession of two firearms. Matos then asked for a four-level departure to match that given to his co-defendant, but the District Court denied that request because Matos did not testify in a jury trial while cooperating with the Government, as his co-defendant

had done. Instead, the District Court granted a three-level downward departure for Matos's acceptance of responsibility, bringing the base offense level to 31. This resulted in an advisory Guidelines range of 110 to 137 months imprisonment. Accordingly, the District Court imposed a 120–month sentence, the statutory minimum for a violation of 21 U.S.C. § 841(a)(1). *See* 21 U.S.C. § 841(b)(1)(A)(iii).

Following the District Court's judgment of sentence, Matos filed a *pro se* notice of appeal on July 28, 2006. His counsel then filed this motion to withdraw. We exercise jurisdiction pursuant to 28 U.S.C. § 1291 and 18 U.S.C. § 3742(a).[1]

## II.

In *Anders v. California,* the Supreme Court held that if counsel "finds [an appeal] to be wholly frivolous, after a conscientious examination" of the record, he should "so advise the court and request permission to withdraw." 386 U.S. at 744, 87 S.Ct. 1396. Counsel may file a motion to withdraw and a supporting *Anders* brief if, upon review of the record, counsel believes that there are no issues of merit to be reviewed upon appeal. L.A.R. 109.2(a). In the brief, counsel must "satisfy the court that he or she has thoroughly scoured the record in search of appealable issues" and must also "explain ... why the issues are frivolous." *United States v.*

---

1. In our recent decision in *United States v. Gwinnett,* 483 F.3d 200 (3d Cir.2007), we explained that we do have jurisdiction over appeals even where, as here, the defendant has waived his right to appeal. *Id.* at 203 ("This Court has both statutory and constitutional subject matter jurisdiction over appeals when a criminal defendant has waived his appellate rights in an enforceable plea agreement."). Nonetheless, we held that "we will not exercise that jurisdiction to review the merits of [such an appeal] if we conclude that [the defendant] knowingly and voluntarily waived h[is] right to appeal unless the result

would work a miscarriage of justice." *Id.* As the instant case was filed prior to our opinion in *Gwinnett,* however, neither defense counsel nor the Government has briefed the issue of whether the waiver here was knowing and voluntary, nor has the Government challenged Matos's right to appeal his sentence. Thus, although a review of the record does not raise any concerns regarding the knowing and voluntary nature of Matos's waiver, we choose in this instance to look to the merits of the possible claims Matos might have on appeal.

*Marvin,* 211 F.3d 778, 780–81 (3d Cir. 2000). We evaluate counsel's *Anders* brief to determine "(1) whether counsel adequately fulfilled the [local] rule's requirements; and (2) whether an independent review of the record presents any nonfrivolous issues." *United States v. Youla,* 241 F.3d 296, 300 (3d Cir.2001).

### A.

Under the first prong of this inquiry, counsel must present sufficient information "to satisfy the court that counsel has thoroughly examined the record in search of appealable issues, and ... explain[ed] why the issues are frivolous." *Id.* In his brief, counsel raises a single possible issue for appeal—whether Matos's sentence was reasonable under *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005)—and sufficiently explains why this issue is frivolous. Having reviewed counsel's brief and accompanying materials, we conclude that he has satisfied the requirements of L.A.R. 109.2(a).

### B.

After concluding that counsel has satisfied the requirements of L.A.R. 109.2(a), we must independently review the record and determine whether any nonfrivolous issues exist for purposes of appeal. An appeal is frivolous as a matter of law where "none of the legal points [are] arguable on their merits." *Neitzke v. Williams,* 490 U.S. 319, 325, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989). In undertaking this independent review, "where an *Anders* brief initially appears to be adequate on its face, the proper course is for the appellate court to be guided in reviewing the record by the *Anders* brief itself." *Youla,* 241 F.3d at 301. A "complete scouring of the record" is unnecessary. *Id.* Because we find counsel's *Anders* brief to be adequate on its face, we are guided by that brief in our inquiry.

■ As an initial matter, we note that "[t]his [C]ourt does not have jurisdiction over an appeal of a district court's exercise of discretion whether, or by how much, to grant a downward departure." *United States v. Denardi,* 892 F.2d 269, 272 (3d Cir.1989); *see also United States v. Cooper,* 437 F.3d 324, 332–33 (3d Cir.2006). As such, there is no merit to any possible argument regarding the District Court's decision to grant Matos a three-level downward departure rather than the four-level departure he requested.

■ In addition, we conclude that there is no colorable argument that Matos's 120-month sentence is unreasonable. When reviewing a sentence for reasonableness, we consider (1) whether the Guidelines range was properly calculated, (2) whether the District Court properly ruled on any formal motions for departure, and (3) whether the District Court properly exercised its discretion by considering the § 3553(a) factors. *United States v. Gunter,* 462 F.3d 237, 247 (3d Cir.2006).

In reaching Matos's sentence, the District Court did not err on either of the first two prongs, and we conclude that it gave proper consideration to the factors outlined in § 3553(a) of the Guidelines. Matos had multiple prior convictions and had adjusted poorly to prior periods of supervision. Further, the District Court's ultimate sentence was the statutory minimum for the crime to which he pleaded guilty. *See United States v. Raad,* 406 F.3d 1322, 1323 (11th Cir.2005) ("[T]here is no merit to Raad's claim that his sentence is unconstitutional in light of *United States v. Booker* ... [because] Raad was sentenced to the mandatory minimum sentence based on the facts to which he pleaded guilty."); *United States v. Painter,* 400 F.3d 1111, 1111 (8th Cir.2005) ("[B]ecause the sentence is mandated by statute, it is free of error under the Supreme Court's recent

decision in *Booker* ....").   Accordingly, our independent review of the record reveals that Matos has no nonfrivolous issue for appeal regarding either the sentence imposed by the District Court or any other aspect of the proceedings below.

### III.

Accordingly, we will affirm the District Court's judgment of sentence and grant counsel's motion to withdraw.[2]

---

**2.**  As a result, we conclude that it is not necessary to appoint counsel to file a petition for rehearing in this Court or a petition for writ of certiorari in the United States Supreme Court on Matos's behalf.  *See* L.A.R. 109.2(b).